**Joseph Albert TAYLOR, Appellant,**

v.

**Raymond EDELMAN, Caseworker, in his official and individual capacity; Cifarelli, Corporal, in his official and individual capacity; John Does, Unidentified Officers, in their official and individual capacities; Unknown Sulley, Sergeant, in his official and individual capacity; Randy Crosby, Case Manager, in his official and individual capacity; Robert Madsen, Unit Manager, in his official and individual capacity; Jane Doe, Unidentified Nurse, in her official and individual capacity; Frank X. Hopkins, N.S.P. Warden, in his official and individual capacity; John Doe, Unidentified Deputy Director, in his official and individual capacity; Harold W. Clarke, N.D.C.S. Director, in his official and individual capacity, Appellees.**

No. 06–1987.

United States Court of Appeals,
Eighth Circuit.

Submitted: Oct. 2, 2007.

Filed: Oct. 5, 2007.

Joseph Albert Taylor, Tecumseh, NE, pro se.

Linda Louise Willard, Maureen E. Hannon, Attorney General's Office, Sharon Marie Lindgren, Nebraska Department of Corrections, Lincoln, NE, for Appellees.

Before WOLLMAN, COLLOTON, and BENTON, Circuit Judges.

[UNPUBLISHED]

PER CURIAM.

In this 42 U.S.C. § 1983 action, Nebraska inmate Joseph Taylor appeals the adverse judgment entered by the district court[1] after a three-day bench trial. Taylor had claimed that Nebraska prison officials used excessive force to remove him from his cell and transport him to a holding area while a night light in his cell was being replaced; that prison officials thereafter obstructed his access to medical treatment; and that supervisory prison officials sanctioned the excessive use of force

---

1. The Honorable Richard G. Kopf, United States District Judge for the District of Nebraska.

by failing to investigate his grievances and take action against the offending parties. Having reviewed the district court's factual findings for clear error and its conclusions of law de novo, *see* Fed.R.Civ.P. 52(a); *Estate of Davis v. Delo,* 115 F.3d 1388, 1393–94 (8th Cir.1997), we affirm.

In particular, the evidence supports the district court's findings that defendants used an appropriate amount of force in a good faith effort to maintain or restore discipline when Taylor refused to submit to handcuffing halfway through the process, and when he directed threatening remarks at one prison official and made some physical movement toward him after submitting to restraints; that Taylor failed to request medical treatment after the use-of-force incident; and that the supervisory defendants' responses to Taylor's untimely grievances did not show they sanctioned or were any way involved in an excessive use of force. *See generally Hudson v. McMillian,* 503 U.S. 1, 6–7, 112 S.Ct. 995, 117 L.Ed.2d 156 (1992) (prisoner required to demonstrate officers used force maliciously and sadistically rather than in good-faith effort to maintain or restore discipline); *Estelle v. Gamble,* 429 U.S. 97, 104–06, 97 S.Ct. 285, 50 L.Ed.2d 251 (1976) (deliberate indifference to serious medical need); *Tlamka v. Serrell,* 244 F.3d 628, 635 (8th Cir.2001) (supervisor liable only if he directly participates in constitutional violation or had notice that training procedures and supervision were inadequate and likely to result in constitutional violation); *Buckley v. Barlow,* 997 F.2d 494, 495 (8th Cir. 1993) (per curiam) (prison grievance procedure does not give rise to protected liberty interest; failure to process grievances, without more, is not actionable under § 1983).

We also conclude that Taylor has not established that the district court abused its discretion with regard to any evidentia-ry matters, *see McPheeters v. Black & Veatch Corp.,* 427 F.3d 1095, 1101–02 (8th Cir.2005) (standard of review), and that his remaining arguments on appeal either are not properly before us, *see* Fed. R.App. P. 3(c)(1)(B), are improperly raised for the first time on appeal, or are without merit.

The judgment is affirmed, and Taylor's motion for library access is denied.